U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 1A | US-09622 | US-09624 | Gateway Funding Loan File - URLAF signed & dated 03/14/03 | 1248 NW 165 A |
| 1B | US-10226 | US-10228 | HUD Settlement Statement. | 1248 NW 165 A |
| 2 | US-28640 | US-28645 | UBS Bank records of forms of payment for loan #0017083114, for 1248 N.W. 165th Street, Pembroke Pines. | 1248 NW 165 A |
| 4 | US-30414 | US-30415 | Braman Motors record | |
| 5 | US-33037 | | Check written by Beverly Linton-Davis for $ 41,000. to Shane Johnson | 7910 S WOODR |
| 6A | US-33926 | US-33929 | URLAF signed and dated 02/01/06, submitted to County Trust Mortgage Corp. | 1248 NW 165 A |
| 6B | US-33949 | | Mortgage Note for $73,500 from County Trust. | 1248 NW 165 A |
| 6C | US-33955 | | Mortgage | 1248 NW 165 A |
| 6D | US-33979 | US-33980 | HUD-1 | 1248 NW 165 A |
| 6E | US-34008 | | Closing Instructions | 1248 NW 165 A |
| 6F | US-34285 | | Quit Claim Deed from Merrylynn Waggerby to Gamaliel dated 07/29/05 . | 1248 NW 165 A |
| 7A | US-35016 | US-35018 | URLAF by Gamaliel Souffrant, dated 2/1/06, submitted to County Trust Mortgage Corp. | 1248 NW 165 A |
| 7B | US-58761 | | Photographs of house. | 1248 NW 165 A |
| 7C | US-35057 | | Note for $392,000. | 1248 NW 165 A |
| 7D | US-35097 | | Occupancy and Financial Status Affidavit. | 1248 NW 165 A |
| 7E | US-35113 | | Mortgage Note. | 1248 NW 165 A |
| 7F | US-35144 | US-35145 | HUD-1 (2nd loan). | 1248 NW 165 A |
| 7G | US-35286 | | Copy of Gamaliel Souffrant's Florida  Driver's License, issued 3/1/02. | 1248 NW 165 A |
| 7H | US-35289 | US-35297 | Closing Instructions. | 1248 NW 165 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD... |
|---|---|---|---|---|
| 71 | US-35349 | | Blair's wiring instructions for her escrow account. | 1248 NW 165 A... |
| 71 | US-35367 | | Closing instructions. | 1248 NW 165 A... |
| 8 | US-35434 | US-35437 | Colonial Bank record of wire transfer to escrow account of Tricia-Ann Blair, P.A., dated 02/06/06 | 1248 NW 165 A... |
| 9 | US-35438 | US-35441 | Bank record of wire transfer from Tricia-Ann Blair, PA., to Suntrust Bank, Atlanta, GA, dated 2/7/06, | 1248 NW 165 A... |
| 10 | US-35591 | | Tricia-Ann Blair, P.A. document; her mailing closing documents on 1248 NW 165 Avenue, Pembroke Pines, loan from County Trust Mortgage. | 1248 NW 165 A... |
| 12 | US-36345 | US-36352 | Gateway Funding records: | 1248 NW 165 A... |
| 13 | US-36476 | US-36485 | "Family Law Financial Affidavit" in Souffrant divorce, by Gamaliel Souffrant. | 1248 NW 165 A... |
| 15 | US-43944 | US-43991 | Washington Mutual payment history by Gamaliel Souffrant | 1248 NW 13 S... |
| 16 | US-44155 | | Quit Claim Deed from Gamaliel to Merrylynn Waggerby, dated 11/4/03 | 1248 NW 165 A... |
| 17 | US-27265 | US-27266 and US-05121-US-05124 | Records of Eltha Joseph's sale of 16324 S.W. 15th Street, Pembroke Pines, to Andre Boyer; HUD-1 for Eltha Joseph with "P.O.A." at 27265; Contract for sales from Marie Deslances to Eltha Joseph, at 27275. US-05121 URLAF by BOYER 12/7/04 US-27265 HUD-1 US-27275 Contract from Deslances | 16324 SW 15 St... |
| 18A | US-10477 | US-10623 | Guaranty Bank loan records: Loan No. 2313657, buyer is Monique St. Pierre and seller is Yvonne Souffrant. | 16540 NW 11 C... |
| 18B | US-10591 | | HUD-1 Settlement Statement | 16540 NW 11 C... |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 18C | US-10606 | US-10609 | URLAF dated 6/29/04 for Monique St. Pierre | 16540 NW 11 C |
| 18D | US-10613 | | Lender's closing instructions | 16540 NW 11 C |
| 19 | US-11577 | US-11873 | IndyMac Bank records: | 16540 NW 11 C |
| 19A | US-11626 | US-11630 | URLAF signed and dated 04/20/06 | 16540 NW 11 C |
| 20A | US-12014 | US-12017 | Fremont Investment and Loan records - URLAF signed by Eltha Joseph and dated 06/14/05   #1000270615 | 16540 NW 11 C |
| 20B | US-12047 | US-12051 | W-2 for Eltha Joseph | 16540 NW 11 C |
| 20C | US-12056 | | Warranty deed between Eltha Joseph, buyer, and Monique St. Pierre, seller | 16540 NW 11 C |
| 20D | US-12070 | US-12076 | HUD-1 Settlement Statement | 16540 NW 11 C |
| 20E | US-12077 | | Sale and Purchase Contract faxed from Tri-Star, dated 08/11/05, signed by Eltha Joseph and Monique St. Pierre. | 16540 NW 11 C |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 20F | US-27819 | US-27821 | Settlement Agreement between Monique St. Pierre and Garry Souffrant dated 08/17/2005. | 7910 S WOODI |
| 20G | US-27823 | | Check #5330 from Tricia-Ann Blair's PA escrow account paid to Howard Weinstein, PA in the amount of $2,500.00, dated 08/17/2005. | 16540 NW 11 C |
| 20H | US-27824 | | Check #5331 from Tricia-Ann Blair's PA escrow account paid to Monqiue St. Pierre in the amount of $10,000.00, dated 08/17/2005. | 16540 NW 11 C |
| 22 | US-27237 | US-27238 | Eltha Joseph's Power of Attorney to Garry Souffrant. | 16540 NW 11 C |
| 23 | US-58762 | | Photo of house | 15640 NW 11 C |
| 24 | US-28612 | US-28639 | Fremont Investment and Loan, loan # 100270616: payment history of this loan to Eltha Joseph | 16540 NW 11 C |
| 25 | US-30537 | US-30544 | IndyMac Bank records of forms of payment on loan #1007635665, to Eltha Joseph for 16540 N.W. 11 Court, Pembroke Pines: | 16540 NW 11 C |
| 26 | US-31492 | US-31501 | IndyMac Federal Bank records of forms of payment for loan no. 2313657, borrower: M. St. Pierre, for purchase of 16540 N.W. 11th Court, Pembroke Pines | 16540 NW 11 C |
| 27 | US-31537 | US-31538 | Copy of a qcd from Jennifer Gonzalez to "Quality Realty and Investments | 16540 NW 11 C |
| 28 | US-02186 | US-02189 | Uniform Residential Loan Application for 16254 S.W. 15th Street, Pembroke Pines, FL, by Chad Thomas, dated May 19, 2004 | 16254 SW 15 S |
| 34 | US-27811 | US-27818 | Chase Bank records of payments on loan #21554753, by L. Alexander | 1228 NW 165 A |
| 35A | US-30431 | US-30433 | Chase Bank records of loan #21554753 - Payment history, 12/05 - 08/06 | 1228 NW 165 A |
| 35B | US-30439 | | Mortgage Note for $400,000, dated 10/20/05 | 1228 NW 165 A |
| 35C | US-30463 | US-30464 | Settlement Statement | 1228 NW 165 A |
| 35D | US-58760 | | Photos of property | 1228 NW 165 A |
| 35E | US-30507 | US-30509 | URLAF | 1228 NW 165 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 35F | US-30531 | US-30536 | Faxed Sale and Purchase Contract, from Chase Manhattan | 1228 NW 165 A |
| 36 | US-31439 | US-31443 | Documents provided by Jose Marte | 1228 NW 165 A |
| 37A | US-34916 | US-34918 | Tricia Ann Blair file on purchase of 1228 NW 165 Avenue, Pembroke Pines - URLAF | 1228 NW 165 A |
| 37B | US-34954 | US-34955 | HUD-1 | 1228 NW 165 A |
| 37C | US-34849 | | Warranty deed from Marte to Alexander | 1228 NW 165 A |
| 38A | US-04256 | and US-04254 | Loan file of Delta Funding Corp - Request for Verification of Rent | 1010 NW 179 A |
| 38B | US-04263 | | W-2 for Sacha Carneau | 1010 NW 179 A |
| 38C | US-04252 | | Letter from Rizza to Garry Souffrant | 1010 NW 179 A |
| 38D | US-04253 | | Garry Souffrant's 12/12/03 response to Rizza | 1010 NW 179 A |
| 38E | US-04255 | | Payment history on 7235 N.W. 179th Street, #209 | 1010 NW 179 A |
| 38F | US-04234 | | Warranty Deed, BPG Enterprises to Sacha Carneau | 1010 NW 179 A |
| 38G | US-04235 | US-04238 | URLAF signed by Sacha Carneau | 1010 NW 179 A |
| 38H | US-04266 | | Request for Verification of Employment | 1010 NW 179 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 38I | US-04214 | US-04220 | Contract for Sale between Graylin Kelly and Sacha Cameau | 1010 NW 179 A |
| 38J | US-04212 | | Union Planters Bank Statement of $68,107 | 1010 NW 179 A |
| 38K | US-04222 | | Closing costs paid by Graylin Kelly | 1010 NW 179 A |
| 38L | US-04233 | | Registered agent, Garry Souffrant | 1010 NW 179 A |
| 40A | US-23630 | | Bank of America check no. 1033 payable to Sarita Bernardin dated 5/2/2003, | 1010 NW 179 A |
| 40B | US-23631 | | Bank of America check no. 1036 payable to Sarita Bernardin dated 5/18/2003, | 1010 NW 179 A |
| 41 | US-27296 | | Quit Claim Deed from Romel Barlatier and Sarita Barlatier to BPG Enterprises; dated 08/14/08 | 1010 NW 179 A |
| 43 | US-31014 | US-31040 | Ocwen Loan Servicing records: Forms of payment of loan #101931425 to Sacha Cameau for 1010 N.W. 179 Avenue, Pembroke Pines; | 1010 NW 179 A |
| 44 | US-31073 | US-31081 | Payment history on mortgage for 1010 N.W. 179 Avenue, Pembroke Pines. | 1010 NW 179 A |
| 45 | US-03770 | US-03773 | Uniform Residential Loan Application Form ("URLAF") signed by Lathosha Alexander, dated 4/18/03, submitted to Washington Mutual. | 1010 NW 179 A |
| 46A | US-03774 | | "Gift letter" signed by Eltha Joseph & L. Alexander dated 04/14/03 | 17440 SW 29 C |
| 46B | US-03777 | US-03778 | HUD-1 Statement | 17440 SW 29 C |
| 46C | US-03779 | | Quit Claim Deed from Eltha Joseph to Alexander dated 3/25/03 | 17440 SW 29 C |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 46D | US-03780 | | Bank United statement w/ handwritten name of Garry Souffrant | 17440 SW 29 C |
| 46E | US-03781 | US-03785 | Contract for sale | 17440 SW 29 C |
| 47 | FBI-08383 | FBI-08515 | Washington Mutual Bank records of Latosha Alexander's equity credit line loan to pay off first mortgage on residence at 17440 S.W. 29th Court, Miramar; | 17440 SW 29 C |
| 49 | US-04516 | | Photograph of residence at 17440 S.W. 29 Court, Miramar. | 17440 SW 29 C |
| 52A | US-09662 | US-09665 | Wachovia Mortgage Corp records - URLAF, signed by Tricia-Ann Blair. | 6032 SW 38 STR |
| 52B | US-09797 | | Alfred Bernard letter | 6032 SW 38 STR |
| 53 | US-20967 | US-20972 | Bank of America and Wachovia checks of PREB, | 6032 SW 38 STR |
| 54A | US-28081 | US-28533 | Wachovia records: Loan Nos. 3947820 and 3947875. | 6032 SW 38 STR |
| 54B | US-28096 | US-28097 | Settlement Statement | 6032 SW 38 STR |
| 54C | US-28179 | | Wachovia closing instructions; Settlement Statement for loan of $46,000 | 6032 SW 38 STR |
| 54D | US-28494 | US-28497 | URLAF for loan 3947875 for $46,000 | 6032 SW 38 STR |
| 54E | US-28283 | | Alfred Bernard letter | 6032 SW 38 STR |
| 54F | US-28371 | | Closing instructions for $46,000 loan | 6032 SW 38 STR |
| 54G | US-28393 | | Closing instructions for $161,000 loan | 6032 SW 38 STR |
| 55A | US-29669 | US-29683 | Wachovia records of loan #s 3947820 and 3947875, to Tricia-Ann Blair (payments) | 6032 SW 38 STR |
| 56A | US-29684 | US-29705 | Wachovia records of loan #3947820, to Tricia-Ann Blair, | 6032 SW 38 STR |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 57 | US-43854 | US-43860 | Quit Claim Deed from Tricia-Ann Blair  to G & V Family Trust, Inc., | 6032 SW 38 STR Terrace, Miami Pines; 18830 NU Woodridge Dr., |
| 58 | US-03361 | US-03365 | Payment records from Ever Home Mortgage Co. relating to Brietta Harrell's loan to buy 13681 S.W. 51 Street, Miramar, FL ,  loan #90003392764, | 13681 SW 51 ST |
| 60 | US-03578 | | Warranty Deed for 13681 S.W. 51st Street, Miramar, FL between Brietta Harrell and Lathosha Alexander. | 13681 SW 51 ST |
| 61A | US-03800 | US-03803 | URLAF signed by Lathosha Alexander, dated 11/30/2006 for Loan no. 3994216 for $405,000, from Wachovia Mortgage Corp. | 13681 SW 51 ST |
| 61B | US-03804 | US-03805 | Lease agreement with Brietta Harrell dated 08/06/06 | 13681 SW 51 ST |
| 61C | US-03806 | US-03807 | Lease agreement with Sacha Cameau dated 10/1/06 | 13681 SW 51 ST |
| 61D | US-03808 | US-03809 | Lease agreement with Yolande Deroizer dated 03/01/06 | 13681 SW 51 ST |
| 61E | US-03810 | US-03811 | Lease agreement with Haider Zafar dated 6/1/06 | 13681 SW 51 ST |
| 61F | US-03812 | | Occupancy Agreement dated 11/30/2006 | 13681 SW 51 ST |
| 63A | US-05442 | US-05504 | Provident Funding records: Loan No. 4216050036, refinance loan by Lathosha Alexander. | 2264 SW 117 A |
| 63B | US-05442 | US-05448 | URLAF, unsigned, dated 6/6/06 | 2264 SW 117 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 63C | US-05470 | | PF Loan Commitment and Condition Log. | 2264 SW 117 A |
| 63D | US-05474 | | PF Loan Registration Form - | 2264 SW 117 A |
| 63E | US-05498 | US-05504 | Payment History. | 2264 SW 117 A |
| 63F | US-07137 | US-07138 | HUD-1, with courier fee | 2264 SW 117 A |
| 63G | US-06969 | US-06975 | URLAF, signed and dated 6/6/06 | 2264 SW 117 A |
| 64A | US-05528 | US-05696 | HSBC records:  Loan No. 9991355 to Yvonne Souffrant. | 2264 SW 117 A |
| 64B | US-05612 | | Alfred Bernard letter | 2264 SW 117 A |
| 64C | US-05650 | US-05655 | URLAF | 2264 SW 117 A |
| 64D | US-05690 | | Mortgage note | 2264 SW 117 A |
| 64E | US-05696 | | Assignment of mortgage to HSBC Mortgage Services | 2264 SW 117 A |
| 65 | US-06782 | US-06796 | Letters prepared by Alfred Bernard | 2264 SW 117 A |
| 66A | US-06920 | US-07157 | Provident Funding records: Refinance Loan No. 4216050013.6 by Lathosha Alexander. | 2264 SW 117 A |
| 66B | US-06969 | US-06975 | URLAF signed and dated June 6, 2006 | 2264 SW 117 A |
| 66C | US-06923 | US-06928 | Payment history | 2264 SW 117 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 66D | US-07144 | US-07147 | HUD-1 | 2264 SW 117 A |
| 67 | US-04514 | | Photograph of residence of 2264 S.W. 117 Avenue, Miramar | 2264 SW 117 A |
| 68 | US-24361 | US-24613 | Provident Funding records: Quit Claim Deed from Yvonne Souffrant to Lathosha Alexander. | 2264 SW 117 A |
| 69 | US-24631 | US-24649 | Provident Funding records: Payment of loan #4216050036, | 2264 SW 117 A |
| 71 | US-30426 | | Quit Claim Deed from Yvonne Souffrant to Lathosha Alexander for 2264 S.W. 29th Court, Miramar; | 2264 SW 117 A |
| 72 | US-30655 | US-30660 | HSBC records: re: "forms of payment" of loan #99913555 made by Service First Mortgage | 2264 SW 117 A |
| 73 | US-30661 | US-30662 | Quit Claim Deed from Lathosha Alexander to Rony and Tandalaia Souffrant for 2264 S.W. 17th Avenue, Miramar. | 2264 SW 117 A |
| 74 | US-03264 | US-03266 | World Savings Bank records re Account No. 27327923 - | 2961 NW 185 S |
| 75 | US-03270 | | Special Condominium Warranty Deed for Unit 1614, Aventura. | 2961 NW 185 S |
| 76 | US-03791 | US-03793 | URLAF for Unit 1614, Aventura signed by Lathosha Alexander, dated 9/1/2004. | 2961 NW 185 S |
| 78 | US-04581 | US-04585 | Four photos of townhouse at 2961 N.E. 185 Street, Unit 1614, Aventura | 2961 NW 185 S |
| 79 | US-20895 | US-20899 | HSBC records of two checks written on PREB account | 2961 NW 185 S |
| 80 | US-20914 | | Warranty Deed between Gamaliel Souffrant and Tamara Ryland, for 2961 NE 185th Street, Unit 1614, Aventura; dated 07/20/06; | 2961 NW 185 S |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 81 | US-20915 | US-20934 | HSBC mortgage note by Tamara Ryland and Jevon Joseph, | 2961 NW 185 S |
| 82 | US-20935 | US-20959 | HSBC home equity credit line mortgage,loan #799574112 for $87,000 by Tamara Ryland and Jevon Joseph, for Unit 1614, Aventura, dated 07/20/06. | 2961 NW 185 S |
| 83 | US-24659 | US-24660 | HSBC records of two Bank of America checks, account of PREB, | 2961 NW 185 S |
| 84 | US-27298 | US-27330 | HSBC records: URLAF at 27304 signed by Tamara Ryland for Unit 1614. | 2961 NW 185 S |
| 86 | US-33659 | US-33663 | Two PREB checks | 2961 NW 185 S |
| 90A | US-43863 | US-43898 | HSBC records: Loan No. 7957355 | 2961 NW 185 S |
| 90B | US-58781 | US-58783 | URLAF | 2961 NW 185 S |
| 90C | US-43872 | | Mortgage Note for $417,000 | 2961 NW 185 S |
| 90D | US-43982 | | Payment History | 2961 NW 185 S |
| 91A | US-43899 | US-43943 | HSBC records: Loan No. 799574112 | 2961 NW 185 S |
| 91B | US-43901 | US-43094 | URLAF | 2961 NW 185 S |
| 91C | US-43911 | | Home Equity Line Mortgage | 2961 NW 185 S |
| 91D | US-43937 | | Payment History | 2961 NW 185 S |
| 93 | US-44156 | | Warranty deed from Lathosha Alexander to Gamaliel for Unit 1614, Aventura, dated 9/29/05. | 2961 NW 185 S |
| 93A | | | HUD-1, Settlement Statement re: Tamara Ryland, borrower; Gamaliel Souffrant, seller | 2961 NW 185 S |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 95 | US-04513 | | Photo of house | 2945 NE 185 ST AVENTURA |
| 96A | US-03794 | US-03797 | URLAF signed by Lathosha Alexander, dated 12/6/2004 | 2945 NE 185 ST |
| 96B | US-03798 | US-03799 | Lease agreement for 17440 S.W. 29th Court, Miramar, Fl, | 2945 NE 185 ST |
| 97 | US-27377 | US-27406 | Wachovia records of payments on Unit 1409, Aventura, loan #5703292, | 2945 NE 185 ST |
| 98A | US-09471 | US-09549 | Bank of America loan file: Loan No. 614753766 | 7910 S WOODRI |
| 98B | US-09473 | US-09479 | URLAF dated 11/27/2006 | 7910 S WOODRI |
| 98C | US-09480 | US-09482 | BOA closing instructions | 7910 S WOODRI |
| 98D | US-09503 | | Mortgage Note | 7910 S WOODRI |
| 99A | US-12357 | US-12588 | Bank of America loan file: Loan No. 6722165674 | 7910 S WOODRI |
| 99B | US-12483 | | Settlement Statement | 7910 S WOODRI |
| 99C | US-12516 | | Wachovia official check of $24,251 to Goldman, P.A., | 7910 S WOODRI |
| 99D | US-12509 | US-12515 | URLAF of Monique St. Pierre dated 8/31/04 | 7910 S WOODRI |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 99E | US-12449 | | Gift letter, | 7910 S WOODR |
| 99F | US-12454 | | W-2 for Monique St. Pierre | 7910 S WOODR |
| 99G | US-12361 | | $68,000 cashier's check to Goldman | 7910 S WOODR |
| 100A | US-20552 | US-20789 | Bank of America loan file: Loan No. 6147535766 | 7910 S WOODR |
| 100B | US-20553 | US-20559 | URLAF | 7910 S WOODR |
| 100C | US-20758 | | Mortgage Note for $1 million. | 7910 S WOODR |
| 101 | US-20910 | | Warranty deed between Merlene Scarlett, grantor, and M. St. Pierre and Yvonne Monestime. Loan No. 0023225899 by Merlene Scarlett. | 7910 S WOODR |
| 102A | US-20973 | US-21389 | Wachovia records: Loan No. 0023225899 | 7910 S WOODR |
| 102B | US-20999 | | Mortgage Note | 7910 S WOODR |
| 102C | US-21057 | US-21058 | HUD Settlement Statement. | 7910 S WOODR |
| 102D | US-21149 | US-21151 | URLAF by Merlene Scarlett dated 09/23/03. | 7910 S WOODR |
| 103A | US-25452 | US-25456 | Wachovia records of all forms of payment on loan #0023225899. | 7910 S WOODR |
| 103B | US-25455 | | $100,000 Wachovia official check to World Savings Bank, dated 12/06/04 | 7910 S WOODR |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 103C | US-25456 | | $315,000 check from Goldman, P.A., dated 02/01/05, to World Savings Bank | 7910 S WOODR |
| 103D | US-25459 | US-25460 | Payment history | 7910 S WOODR |
| 104 | US-26040 | US-26146 | World Savings Bank documents: Loan #23225899 - | 7910 S WOODR |
| 105 | US-27294 | | Gift letter, between Beverly Linton-Davis and M. St. Pierre, dated 08/14/08. | 7910 S WOODR |
| 109 | US-58775 | | Photo of Horatio Hamilton, a/k/a Romie Robertson, dated 09/14/08. | 7910 S WOODR |
| 110 | US-27689 | US-27691 | Multiple Listing Service documents | 7910 S WOODR |
| 114 | US-29353 | US-29368 | Bank of America records: forms of payment of loan #6147535766 by Tricia-Ann Blair. | 7910 S WOODR |
| 118A | US-30613 | | PREB check to Guy Fedele for $36,500 dated 07/12/04 (memo line "Balance on 7910 (Scarlette)" | |
| 118B | US-30614 | | Photo ID of Horatio Hamilton by Guy Fedele dated 10/16/08. | |
| 119 | US-31477 | US-31486 | Bank of America records related to Loan No. 3944044: | 1535 SW 112 A\ |
| 121A | US-33062 | US-33070 | Bank of America records: Loan No. 3302387968 by Yvonne Souffrant; URLAF dated 7/15/05 | 7910 S WOODR |
| 121B | US-33062 | US-33066 | URLAF signed by Yvonne Souffrant, 07/15/05 | 7910 S WOODR |
| 121C | US-33069 | US-33070 | HUD-1 signed by Yvonne Souffrant and Tricia-Ann Blair. | 7910 S WOODR |
| 123 | US-36624 | | Photos of 7910 S. Woodridge Dr., Parkland. | 7910 S WOODR |
| 124 | US-43857 | | Quit Claim Deed dated 06/13/06. | 7910 S WOODR |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 125A | US-03815 | US-03818 | URLAF signed by Stacey Maycock, dated November 2, 2005. | 16711 NW 79 A |
| 125B | US-03820 | US-03821 | Request for Verification of Gift/Gift Letter | 16711 NW 79 A |
| 125C | US-03822 | | Request for Verification of Rent or Mortgage Account | 16711 NW 79 A |
| 126 | US-03844 | US-03848 | "Residential Lease Agreement", for lease of 16711 N.W. 79th Avenue, Hialeah, FL dated 12/01/05. | 16711 NW 79 A |
| 127 | US-20838 | US-20894 | Bank of America records of equity credit line loan to Tricia-Ann Blair, dated March 13, 2007, for residence at 16711 N.W. 79th Avenue, Miami Lakes; | 16711 NW 79 A |
| 128 | US-04511 | | Photograph of residence at 16711 N.W. 79 Avenue, Miami Lakes | 16711 NW 79 A |
| 129 | US-25411 | US-25441 | Bank of America records of Tricia-Ann Blair's payment of loan no. 6821166480870499, for 16711 N.W. 79th Avenue, Hialeah/Miami Lakes; | 16711 NW 79 A |
| 130A | US-25461 | US-25712 | Wachovia records: Loan No. 3937878 by Stacey Maycock | 16711 NW 79 A |
| 130B | US-25611 | US-25614 | URLAF signed and dated 11/2/2005 | 16711 NW 79 A |
| 130C | US-25625 | | Gift Letter | 16711 NW 79 A |
| 130D | US-25601 | | Employment Verification | 16711 NW 79 A |
| 130E | US-25581 | | Contract for Sale | 16711 NW 79 A |
| 130F | US-25492 | | Occupancy Agreement | 16711 NW 79 A |
| 131A | US-25713 | US-26039 | Wachovia records: Loan No. 3937865 by Stacey Maycock. | 16711 NW 79 A |
| 131B | US-26003 | | Mortgage Note | 16711 NW 79 A |
| 131C | US-25914 | | Request for Verification of Rent, | 16711 NW 79 A |
| 131D | US-25909 | | Verification of Employment | 16711 NW 79 A |
| 131E | US-25913 | | Gift letter to sister-in-law | 16711 NW 79 A |
| 131F | US-25826 | | contract for sale, sellers: Garry Souffrant & Yvonne Souffrant; buyer: Stacey Maycock, | 16711 NW 79 A |

Case 1:09-cr-20407-PCH  Document 173  Entered on FLSD Docket 11/30/2009  Page 16 of 40

U.S. v. Garry Souffrant, et al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 131G | US-25816 | | HUD-1 Settlement Statement | 16711 NW 79 / |
| 131H | US-25763 | | Occupancy Agreement | 16711 NW 79 / |
| 132A | US-27335 | US-27353 | Wachovia records of payments on Stacey Maycock loan #3937865, | 16711 NW 79 / |
| 133A | US-09016 | US-09046 | Wachovia Mortgage Corp. records limited to the payment history on the mortgage - Loan No. 3944044 | 1535 SW 112 A |
| 133C | US-09029 | and US-09031 | Two Tricia-Ann Blair checks from Bank of America dated 06/07 and 08/07 | 1535 SW 112 A |
| 133D | US-09033 | | One check for $80,709 from David Stern, P.A. Trust Account, 02/06/08 | 1535 SW 112 A |
| 134 | US-09436 | US-09470 | Wachovia Mortgage Corp. records: Loan No. 3944044 by Tricia-Ann Blair. | 1535 SW 112 A |
| 135 | US-19341 | US-19357 | Federal Grand Jury subpoenaed records of the G & V Family Trust formed 03/15/06. | 1535 SW 112 A |
| 136B | US-11219 | US-11224 | Payments on Blair's loan #3944044, | 1535 SW 112 A |
| 137A | US-20965 | US-20966 | PREB check on Bank of America account and Bank of America official check for loan #3946276, 3/1, 3/28/06, payable to Wachovia. | 1535 SW 112 A |
| 138 | US-24661 | US-24665 | Bank of America records relating to a Bank of America official check for $153,901 to Wachovia dated 03/28/06. | 1535 SW 112 A |
| 139A | US-24834 | US-25076 | Wachovia records: Loan No. 3946276 | 1535 SW 112 A |
| 139B | US-24871 | US-24874 | URLAF dated 01/25/06 | 1535 SW 112 A |
| 139C | US-24861 | US-24862 | HUD-1 | 1535 SW 112 A |
| 139D | US-24860 | | Title to be held in names of Tricia-Ann Blair and Yvonne Souffrant | 1535 SW 112 A |
| 140A | US-25077 | US-25401 | Wachovia records: Loan No. 3944044 by Tricia-Ann Blair. | 1535 SW 112 A |
| 140B | US-25160 | US-25163 | URLAF dated 01/25/06 signed by Blair | 1535 SW 112 A |
| 140C | US-25158 | | Florida Driver's Licenses for Tricia-Ann Blair and Yvonne Souffrant | 1535 SW 112 A |
| 140D | US-25285 | | Gift letter by Garry Souffrant | 1535 SW 112 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 140F | US-25219 | US-25220 | HUD-1 | 1535 SW 112 A\ |
| 140G | US-25221 | US-25225 | Contract for Sale to Tricia-Ann Blair and Yvonne Souffrant | 1535 SW 112 A\ |
| 140H | US-25287 | | Wire transfer of $100,000 from Garry Souffrant to Tricia-Ann Blair | 1535 SW 112 A\ |
| 140I | US-25290 | | Alfred Bernard Letter | 1535 SW 112 A\ |
| 140J | US-25288 | | Bank of America cashier's check of $228,791.50 from Garry Souffrant to Tricia-Ann Blair | 1535 SW 112 A\ |
| 141A | US-25402 | US-25410 | Bank of America records of forms of payment on Wachovia loan #3946276 | 1535 SW 112 A\ |
| 142A | US-31083 | US-31125 | David Stern, P.A., records, | 1535 SW 112 A\ |
| 142B | US-31085 | | Stern, P.A., check for $80,708.36 to Wachovia | 1535 SW 112 A\ |
| 142C | US-31091 | | Copy of two cashier's checks from Bank of America, dated 02/04/08, payable to Stern, P.A | 1535 SW 112 A\ |
| 142F | US-31106 | US-31124 | copy of Wachovia mortgage note for $998,000, borrowers are Tricia Ann-Blair and Yvonne Souffrant "joined by her spouse Garry Souffrant" | 1535 SW 112 A\ |
| 143A | US-31175 | US-31278 | Matthews and Piazza, P.A. records:  Loan No. 3944044 by Tricia-Ann Blair and Loan No. 3946276 by Tricia-Ann Blair. | 1535 SW 112 A\ |
| 143B | US-31176 | US-31177 | Wachovia Mortgage Co.  HUD-1 Settlement Statement | 1535 SW 112 A\ |
| 143C | US-31190 | | "balance of gift funds", $228,791.50; proof of gift funds | 1535 SW 112 A\ |
| 143D | US-31221 | US-31222 | Warranty Deed | 1535 SW 112 A\ |
| 143E | US-31230 | US-31232 | Second mortgage note for $150,000 | 1535 SW 112 A\ |
| 143F | US-31233 | US-31237 | Mortgage Note for $150,000 | 1535 SW 112 A\ |
| 143G | US-31239 | US-31240 | HUD-1 for Loan No. 3946276 | 1535 SW 112 A\ |
| 143H | US-31249 | | Copy of $228,791.50 cashier's check from Bank of America, | 1535 SW 112 A\ |
| 143I | US-31257 | | FAX from .P.A. to Tricia Ann-Blair, | 1535 SW 112 A\ |
| 143J | US-31265 | | E-mail from Tricia Ann-Blair to P.A., dated 12/14/05, | 1535 SW 112 A\ |
| 146 | US-36616 | US-36623 | Photos of the houses at 1535 and 1525 S.W. 112 Avenue, Davie, FL. | 1535 SW 112 A\ |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 148 | US-43847 | | Quit Claim Deed from Tricia-Ann, Blair and Yvonne Souffrant to G & V Family Trust, dated and signed 03/15/06. | 1535 SW 112 AV |
| 149 | US-9350 | US-09411 | Bank of America loan file # 6331966439: Warranty deed dated 08/14/06. | 1525 SW 112 AV |
| 150 | US-29393 | US-29410 | Bank of America records: forms of payment of loan #6331966439, | 1525 SW 112 AV |
| 151A | US-31164 | US-31174 | Bank of America records: Loan No. 6331966439 by Tricia-Ann Blair dated 8/14/06 | 1525 SW 112 AV |
| 151B | US-31164 | US-31170 | URLAF signed and dated 08/14/06 | 1525 SW 112 AV |
| 151C | US-31171 | | Settlement Statement | 1525 SW 112 AV |
| 151D | US-31173 | US-31174 | Payment history | 1525 SW 112 AV |
| 152A | US-31279 | US-31353 | First Priority Title Co. records. | 1525 SW 112 AV |
| 152B | US-31280 | | HUD-1 | 1525 SW 112 AV |
| 152C | US-31298 | | Mortgage Note for $815,193, at 31298; dated 8/14/06 | 1525 SW 112 AV |
| 152D | US-31320 | | Warranty Deed to Yvonne Souffrant and Tricia Ann-Blair dated 08/14/06 | 1525 SW 112 AV |
| 152E | US-31333 | | Purchase Agreement | 1525 SW 112 AV |
| 153 | US-29245 | US-29269 | Warranty deed and loan documents related to Watson Escarment's purchase of Unit 2005, Miami Beach. | 3801 COLLINS A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 154A | US-30251 | US-30413 | JP Morgan Chase records: Loan No. 1743696230 | 3801 COLLINS A |
| 154B | US-30258 | US-30266 | URLAF dated and signed 01/07/08 | 3801 COLLINS A |
| 154C | US-30304 | | HUD-1 | 3801 COLLINS A |
| 154D | US-30306 | | RESPA Servicing Disclosure form | 3801 COLLINS A |
| 154E | US-30321 | | Flood Certificate | 3801 COLLINS A |
| 154F | US-30387 | | Monthly Mortgage Payment Analysis of 3801 Collins Ave., Unit 2005 | 3801 COLLINS A |
| 154G | US-30407 | | Assignment of Mortgage signed by Yasmin Pottinger | 3801 COLLINS A |
| 154H | US-30253 | US-30257 | Payment History | 3801 COLLINS A |
| 155 | US-05963 | US-06500 | Documents from Tricia-Ann Blair law firm, | 5890 NW 2 AVE |
| 155A | US-05986 | US-05987 | Warranty Deed from Rosie Adam to Turnkey Group dated 5/25/05 | 5890 NW 2 AVE |
| 155B | US-06357 | US-06358 | HUD-1 dated 7/9/07 | 5890 NW 2 AVE |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 156A | US-05256 | US-05335 | Bank of America records regarding Loan No. 3303720092 by Tricia-Ann Blair. | 18830 NW 11 A |
| 156B | US-05323 | US-05325 | URLAF dated 1/5/06 | 18830 NW 11 A |
| 156C | US-05310 | US-05311 | Settlement Statement | 18830 NW 11 A |
| 157 | US-04509 | | Photo of residence at 18830 N.W. 11 Avenue, Miami | 18830 NW 11 A |
| 158 | US-29313 | US-29336 | Bank of America records: forms of payment of loan #3303720092 of Tricia-Ann Blair. | 18830 NW 11 A |
| 159A | US-31539 | US-32011 | Wachovia records: Loan No. 004392538 by James Davis. | 18830 NW 11 A |
| 159B | US-31542 | US-31569 | Payment history | 18830 NW 11 A |
| 159C | US-31621 | | HUD-1 | 18830 NW 11 A |
| 159D | US-31705 | US-31708 | URLAF | 18830 NW 11 A |
| 159E | US-31664 | | PREB document | 18830 NW 11 A |
| 160 | US-43856 | | Quit Claim Deed from Tricia-Ann Blair  to G & V Family Trust, Inc., | 18830 NW 11 A |
| 161 | US-05336 | US-05380 | Bank of America Loan No. 3303804433 by Tricia-Ann Blair; | 1741 NW 187 S |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 162 | US-04510 | | Photograph of residence at 1741 N.W. 187 Street, Opa Locka | 1741 NW 187 S |
| 163B | US-11262 | US-11272 | Loan # 3303588275 | 1188 NW 165 A |
| 163C | US-11273 | US-11283 | Loan # 3303720092 | 18830 NW 11 A |
| 163D | US-11284 | US-11294 | Loan # 330380443 | 1741 NW 187 S |
| 164 | US-2937 | US-29352 | Bank of America records: forms of payment of loan #3303804433, | 1741 NW 187 S |
| 165 | US-43860 | | Quit Claim Deed from Tricia-Ann, Blair  to G & V Family Trust, Inc. | 1741 NW 187 S |
| 166 | US-05381 | US-05419 | Bank of America Loan No.  3303588275 dated 12/12/05. | 1188 NW 165 A |
| 167 | US-29656 | US-29668 AND US-11262 - US-11283 | Bank of America records: loan #3303588275, to Tricia-Ann Blair, for 1188 N.W. 165th Avenue, Pembroke Pines. | 1188 NW 165 A |
| 168 | US-43855 | | Quit Claim Deed from Tricia-Ann, Blair  to G & V Family Trust Inc. | 1188 NW 165 A |
| 169 | US-35510 | and US-41858 | Warranty Deed dated 6/12/2006, from Garry Souffrant and Yvonne Souffrant to Florette Francis, for house at 3802 W. Lakes Estate Drive, Davie. | 3802 W. LAKE E |
| 170 | US-35511 | | Quit Claim Deed from Florette Francis to Devon Howard dated 7/30/06 | 3802 W. LAKE E |
| 171A | US-36330 | US-36336 | Horizon Bank records | 3802 W. LAKE E |
| 171B | US-36334 | | Wire transfer from Horizon Bank of $661,079.31 and $165,062.44 to Bank of America | 3802 W. LAKE E |
| 171C | US-36332 | | Request for wire transfer of $661,079.31 by Tower Mortgage | 3802 W. LAKE E |
| 171D | US-36333 | | Request for wire transfer  of $165,062.44 by Tower Mortgage | 3802 W. LAKE E |
| 172 | US-41615 | US-41661 | Washington Mutual records related to mortgage payments on 3802 W. Lake Estate Dr. | 3802 W. LAKE E |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 173A | US-41662 | US-42596 | Washington Mutual records for loan #060526005 | 3802 W. LAKE E |
| 173B | US-41772 | US-41775 | Closing statement for loan #060526005 | 3802 W. LAKE E |
| 173C | US-41776 | US-41777 | Closing statement for loan #060526005 for $684,000 | 3802 W. LAKE E |
| 173D | US-41809 | | Correspondent Loan Submission form | 3802 W. LAKE E |
| 173E | US-41896 | US-41900 | URLAF by Florette Francis, dated 6/12/06 | 3802 W. LAKE E |
| 173F | US-42099 | | "Notice of Assignment" for servicing of mortgage, from Tower to Long Beach Mortgage Co., 06/12/06 | 3802 W. LAKE E |
| 173G | US-42102 | | Second mortgage for $166,000 | 3802 W. LAKE E |
| 173H | US-42151 | | Closing instructions | 3802 W. LAKE E |
| 173I | US-42455 | | "Note" for $166,000 between Tower and Francis | 3802 W. LAKE E |
| 173J | US-42457 | | "Note" for $664,000 | 3802 W. LAKE E |
| 173K | US-41768 | | Occupancy Agreement | 3802 W. LAKE E |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 174A | US-29415 | US-29655 | Bank of America records: Loan No. 631921934B | 16182 SW 15 ST |
| 174B | US-29420 | US-29424 | Payment history | 16182 SW 15 ST |
| 174C | US-29437 | US-29453 | Mortgage note for $520,000 | 16182 SW 15 ST |
| 174D | US-29459 | US-29467 | HUD-1 | 16182 SW 15 ST |
| 174E | US-29461 | US-29467 | URLAF by Marte dated 1/22/07 | 16182 SW 15 ST |
| 175A | US-30663 | US-30664 | Warranty Deed between Eltha Joseph and Jose Marte dated 7/29/03 | 1228 N.W. 165 |
| 175B | US-30665 | US-30666 | Settlement Statement for Lathosha Alexander | 1228 NW 165 A |
| 175C | US-30667 | US-30672 | URLAF - Lathosha Alexander | 1228 NW 165 A |
| 175D | US-30676 | | Warranty deed between Jose Marte and Lathosha Alexander | 1228 NW 165 A |
| 175E | US-30678 | US-30679 | Settlement Statement between Jose Marte and Alann Lopez | 16182 SW 15 ST |
| 175F | US-30680 | US-30686 | URLAF - Jose Marte | 16182 SW 15 ST |
| 175G | US-30687 | | Photo line up | |
| 176 | US-32078 | US-32079 | HUD-1 Settlement Statement | 16182 SW 15 ST |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 177 | US-05697 | US-05962 | National City Mortgage loan #3057157 file | 16254 SW 15 S |
| 177A | US-05698 | US-05703 | National City Bank payment history, Loan #3057157 | 16254 SW 15 S |
| 177B | US-05704 | US-05705 | Assignment of mortgage | 16254 SW 15 S |
| 177C | US-05754 | US-05756 | URLAF by Yvonne Souffrant, 2/5/04 | 16254 SW 15 S |
| 177D | US-05757 | US-05758 | Occupancy affidavit | 16254 SW 15 S |
| 177E | US-05811 | US-05813 | Mortgage Brokerage Business Contact | 16254 SW 15 S |
| 177F | US-05823 | | Florida Lender disclosure | 16254 SW 15 S |
| 177G | US-05708 | US-05709 | HUD-1 Closing Statement signed by Yvonne Souffrant, 2/15/04 | 16254 SW 15 S |
| 177H | | | Payments on loan #3057157 from 8/05 to 8/08 | 16254 SW 15 S |
| 178A | US-27867 | US-27869 | URLAF, Chad Thomas, National City Mortgage Co., loan #3221812 | 16254 SW 15 S |
| 178B | US-27904 | US-27905 | HUD-1 | 16254 SW 15 S |
| 178C | US-28010 | US-28014 | Closing Instructions | 16254 SW 15 S |
| 178D | US-28058 | | Employment Verification | 16254 SW 15 S |
| 179A | US-27704 | US-27709 | Wachovia Money Orders | 16254 SW 15 S |
| 179B | US-27710 | | Money Order for $304.10 | 16254 SW 15 S |
| 179C | US-27711 | | Money Order for $49.57 | 16254 SW 15 S |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 180A | US-30709 | US-30710 | Aurora Bank Loan Services records of loan #0030731772 | 1828 NW 140 T |
| 180B | US-30711 | US-30713 | Aurora Loan #0030731772; URLAF for Yvonne Souffrant signed and dated 06/07/05. | 1828 NW 140 T |
| 180C | US-30789 | US-30804 | Aurora Loan #0030731771 Mortgage Note dated 06/07/05. | 1828 NW 140 T |
| 180D | US-30745 | | Aurora Loan #0030731772 Occupancy Statement | 1828 NW 140 T |
| 180E | US-30857 | US-30858 | Transfer of loan disclosure | 1828 NW 140 T |
| 180F | US-32997 | US-33004 | Aurora Loan Srvices records of payments on loan #0030731772 | 1828 NW 140 T |
| 181 | US-33670 | US-33673 | Aurora Loan #0030731772 Occupancy Statement | 1828 NW 140 T |
| 182A | US-35451 | US-35452 | Quit claim deed from Victor Joseph and Marie Deslances to Robin Cuthbertson dated 8/13/01. | 16387 NW 13 S |
| 182B | US-35453 | | Warranty Deed from Robin Cuthbertson to Eltha Joseph and Gamaliel Souffrant dated 6/16/02. | 16387 NW 13 S |
| 182C | US-35454 | US-35455 | Warranty Deed from Eltha Jospeh and Gamaliel Souffrant to Janet Barton and John Barton dated 10/30/04 | 16387 NW 13 S |
| 186 | US-35540 | | Warranty Deed from Victor Joseph to Gamaliel Souffrant and Robin Souffrant for 1080 "NW" 80 Street, Miami; | 1080 NE 80 STR |
| 187A | US-40643 | US-40980 | Merrill Lynch records: Loan No. 4000740825 | 1920 ESCAMBIA |
| 187B | US-40644 | US-40662 | Merrill Lynch records: Loan No. 4000740825 by Garry Souffrant. | 1920 ESCAMBIA |
| 187C | US-40677 | US-40680 | Settlement Statement dated 04/07/2006 | 1920 ESCAMBIA |
| 187D | US-40681 | | Bank of America Casheir's check #4750783 in the amount of $30,401.59 | 1920 ESCAMBIA |
| 187E | US-40809 | | Occupancy Certification | 1920 ESCAMBIA |
| 187F | US-40812 | | Servicing Disclosure Statement for the "1920" residence | 1920 ESCAMBIA |
| 187G | US-40827 | US-40831 | URLAF dated 04/07/06, signed by Garry Souffrant | 1920 ESCAMBIA |
| 187H | US-40808 | | Gamaliel's address: Unit 1614 Aventura" | 1920 ESCAMBIA |
| 187I | US-40872 | US-40873 | Letter from Alfred Bernard's company, financial controler, Inc., dated 03/28/06 | 1920 ESCAMBIA |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 189A | US-24650 | | Photo line up where Virginia Pizzi identifies Ali Adam dated 06/30/08 | |
| 189B | US-24651 | | Photo line up where Virginia Pizzi identifies Garry Souffrant dated 06/30/08 | |
| 189C | US-24652 | | Photo where Virginia Pizzi identifies Haidin Zafar dated 06/30/08 | |
| 194 | FBI-00268 | FBI-00277 | Records of Beverly Hills Plaza Hotel for All Adam, for 02/23-25/05. | |
| 195 | FBI-00283 | FBI-00285 | Records of Hilgard House Hotel for Ali Adam for 02/22-23/05 in Los Angeles. | |
| 198B | FBI-08532 | FBI-08535 | Uniform Residential Loan Application (URLA) dated 04/18/03 | 17440 S.W. 29tl |
| 198C | FBI-08646 | FBI-08547 | Settlement Statement for Alexander | 17440 S.W. 29tl |
| 198D | FBI-08650 | | Bank United account statement - Eltha Jospeh | 17440 S.W. 29tl |
| 198F | FBI-08684 | | Copies of Garry Souffrant and Alexander's Florida Driver's license | 17440 S.W. 29tl |
| 199 | FBI-09723 | FBI-09793 | Wachovia documents of Alexander's purchase of 13681 S.W. 51 Street, Miramar, for $450,000; | 13681 SW 51 St |
| 199A | FBI-09723 | FBI-09724 | HUD-1 at US-09723; Settlement Statement Loan #3994216 between Alexander and Brietta Harrell, dated 11/30/06 | 13681 SW 51 St |
| 199B | FBI-09787 | FBI-09792 | Wachovia closing isntruction dated 11/30/06. | 13681 SW 51 St |
| 201 | FBI-15741 | FBI-15778 | Maycock's 2006 day timer. | |
| 202 | FBI-16970 | FBI-16972 | Warranty deed selling LHCL | |
| 204 | US-00070 | US-00073 | Records of Ali Adam's arrest for traffic violation, on 4/15/06, | 5890 NW 2 AVE |
| 206 | US-36626 | US-36629 | Florida Department of State, corporate records for G & V Family Trust, Inc. | |
| 211 | US-00359 | | Handwritten letter from Kelly to "C" | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 212 | US-00360 | | Handwritten letter by Adam. | |
| 213 | US-00355 | US-00358 | Handwritten letter by Adam. | |
| 215A | US-58688 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215B | US-58689 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215C | US-58690 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215D | US-58691 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215E | US-58692 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215F | US-58693 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215G | US-58695 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215H | US-58696 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215I | US-58697 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215J | US-58698 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215K | US-58700 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215L | US-58701 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215M | US-58702 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215N | US-58703 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 215O | US-58705 | | Search warrant photograph of 1535 SW 112th Avenue, Davie Fl | 1535 SW 112TH |
| 216B | US-58708 | | Search warrant photograph of 1248 NW 165th Avenue, Pembroke Pines Fl | 1248 NW 165th |
| 216E | US-58715 | | Search warrant photograph of 1248 NW 165th Avenue, Pembroke Pines Fl | 1248 NW 165th |
| 216H | US-44046 | and US-44047, US-44155 - 44157and US-44034 - 44037; US-44080 - US44085, US-44109 | Documents seized from Gamaliel Souffrant's home | 1248 NW 165th |
| 219A | US-01254 | | Photo line up of Ali Adam identified by Jean Nickson Frezin | |
| 219B | US-01252 | | Photo line up of Graylin Kelly identified by Jean Nickson Frezin | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 219C | US-58767 | | Photo line up of Garry Souffrant identified by Jean Nickson Frezin | |
| 220 | US-58770 | | Photo line up of Ali Adam identified by Andre Alex Boyer | |
| 221 | US-01935 | US-01940 | Check register and copies of checks written on account of Progressive Real Estate of Broward | |
| 224A | US-58377 | US-58378 | Wachovia Bank checking account statement for The Turnkey Group Holding Int'l, LLC for the period 01/01/2008 to 01/31/2008 | |
| 224B | US-58379 | | Check #1029, dated 01/10/2008, made payable to Ginfo's Inc., in the amount of $50,000, drawn on the checking account of The Turnkey Group Holding Int'l, LLC from Wachovia Bank | |
| 224C | US-58380 | | Check #1022, dated 01/09/2008, made payable to Progressive Real Estate of Broward, Inc., in the amount of $75,000, drawn on the checking account of The Turnkey Group Holding Int'l, LLC from Wachovia Bank | |
| 224D | US-58381 | | Check #1031, dated 01/24/2008, made payable to Put God First Ministries, Int., in the amount of $125,000, drawn on the checking account of The Turnkey Group Holding Int'l, LLC from Wachovia Bank | |
| 224E | US-58382 | | Copies of three cashier's checks #397214001, #397214002, #397214003, dated 01/24/2008, made payable to Put God First Ministries, Int., drawn on Wachovia Bank (exhibit 224D) | |
| 227A | US-03363 | | $10,000 cashier's check dated 1/13/07; payment record of Everhome Mortgage Co., loan #9000339264 | 13681 SW 51 St |
| 227B | US-03364 | | $3,500 Tricia-Ann Blair, P.A. check dated 4/18/07; to Everhome Mortgage Co. | 13681 SW 51 St |
| 227C | US-03365 | | $10,807.26 Tricia-Ann Blair, P.A. check dated 2/28/07; to Everhome Mortgage Co. | 13681 SW 51 St |
| 230 | US-03866 | | Four photos of the Little Haiti Coin Laundry | |
| 231A | US-58771 | | Photo line up of Ali Adam identified by Mark Poitier | |
| 231B | US-58772 | | Photo line up of Garry Souffrant identified by Mark Poitier | |
| 231C | US-58773 | | Photo line up of Graylin Kelly identified by Mark Poitier | |
| 233A | US-58735 | US-58739 | Information US v. Beverly Linton-Davis | |
| 233B | US-58740 | US-58744 | Plea Agreement US v. Beverly Linton-Davis | |
| 233C | US-58745 | US-58746 | USAO Letter Re: Plea Agreement of Beverly Linton-Davis | |
| 234A | US-58716 | US-58725 | Information US v. Tricia Ann Blair | |
| 234B | US-58726 | US-58732 | Plea Agreement US v. Tricia Ann Blair | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADDI |
|---|---|---|---|---|
| 234C | US-58733 | US-58734 | Plea Agreement Letter of Tricia Ann Blair | |
| 235A | US-58747 | US-58748 | Information US v. Yasmin Pottinger | |
| 235B | US-58749 | US-58754 | Plea Agreement of Yasmin Pottinger | |
| 235C | US-58755 | US-58756 | Plea Agreement Letter of Yasmin Pottinger | |
| 237 | US-04515 | | Photo of residence | 13681 SW 51 S |
| 242 | US-04554 | US-04569 | Certified records of Florida Driver's License and Motor Vehicle for Gary Souffrant's Phantom Rolls Royce | |
| 246 | US-04683 | US-04710 | Certified Florida records of a 2001 Lexus, registered to Gary Souffrant, at 16540 N.W. 11th Court, Pembroke Pines | |
| 247 | US-04711 | US-04719 | Certified Florida records of a 2002 Lexus, registered to Gamaliel Souffrant | |
| 248 | US-04720 | US-04737 | Certified Florida records of a 2004 Mercedes, registered to Gamaliel Souffrant | |
| 249 | US-04738 | US-04752 | Certified Florida records of a 2004 BMW 745i, registered to Rebecca Souffrant | |
| 250 | US-04753 | US-04763 | Certified Florida records of a 2003 Mercedes registered to Gamaliel Souffrant | |
| 251 | US-05002 | US-05008 | Certified Florida records a 2003 BMW M3 Convertible | |
| 252 | US-05009 | US-05015 | Certified Florida records a 2003 BMW 745Li | |
| 253 | US-05016 | US-05022 | Certified Florida records a 2003 BMW 745 Li, registered to Gary Souffrant | |
| 254 | US-05505 | US-05527 | Documents from BMW Financial Services | |
| 255A | US-06501 | US-06580 | Records of Sanfer Sports Cars | |
| 255B | US-06502 | US-06517 | Records of Tricia-Ann Blair's purchasse of a 2006 Land Rover | |
| 255E | US-06526 | US-06533 | SCI records of Gamaliel Souffrant's purchase of a 2003 Mercedes Benz SL 500 | |
| 255F | US-06534 | US-06540 | SCI records of Garry Souffrant selling a 2004 BMW 645 to SCI | |
| 255G | US-06541 | US-06544 | SCI recordso f Gamaliel Souffrant selling a 2001 Land Rover to SCI | |
| 255H | US-06545 | US-06561 | SCI records or a lease by Gamaliel Souffrant for a 2004 Bentley GT. | |
| 255I | US-06551 | US-06566 | SCI record, check by Blair for $25,000 to Sanfer Sport Cars on 2004 Bentley GT. | |
| 255J | US-06562 | | SCI records of purchase of a 2004 Rolls Royce Pahntom from Progressive Real Estate | |
| 255K | US-06567 | US-06580 | SCI records of Yasmin Pottinger's purchase of a 2006 Land Rover. | |
| 259 | US-08990 | US-08998 | Sanfer Sports Cars records | |
| 262 | US-13731 | | PREB check to Marie M. J. Paul, 05/24/04, for $8,000 | 7910 S WOODR |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 263 | US-13732 | | PREB check to Alino Claude, 05/26/04, for $8,700. | 7910 S WOODR |
| 264 | US-13733 | | PREB check to Zephania Pierre, 05/22/04, for $9,300. | 7910 S WOODR |
| 265 | US-13734 | US-13741 | 8 PREB checks to Andre Boyer | 7910 S WOODR overt act) |
| 268C | US-20512 | | Photo Line up of Ali Adam identified by Almetta Barnes | |
| 269 | US-20537 | US-20551 | Various checks made out to Stacey Maycock | |
| 270 | US-20792 | US-20799 | Documents from Wachovia, two official checks to Jerome Goldman, P.A., $24,251.76, dated August 31, 2004; and August 26, 2004, for $68,000, to Jerome Goldman, P.A. | 7910 S WOODR |
| 270A | US-20795 | | Wachovia official check #02397 1052 | |
| 270B | US-20796 | | Wachovia official check | |
| 270C | US-20797 | | Wachovia withdrawal slip dated 08/31/04 | |
| 270D | US-20798 | | Wachovia official check #23971052 and deposit confirmation into Jerome Goldman's trust account | 7910 S WOODR |
| 270E | US-20799 | | Wachovia Bak check #3152 account #10100041597286 dated 08/26/04 from Pottinger's account written to Goldman for $68,000.00 | |
| 273 | US-58777 | | Photos line up of Garry Souffrant id's by Alfred Bernard. | |
| 277 | US-58780 | | Photo of residence at 16324 SW 15th Street, Pembroke Pines, Florida | 16324 SW 15 S |
| 278 | US-24714 | US-24746 | Wachovia records of PREB checks to Rebecca Souffrant, shown to her by agents. | |
| 279 | US-58776 | | Photo of Victor Joseph | |
| 280 | US-27286 | US-27293 | Lease agreements | |
| 280A | US-27286 | US-27287 | Lease agreement between Lathosha Alexander and Brietta Harrell dated 08/06/06. | 1228 NW 165 A |
| 280B | US-27288 | US-27289 | Lease agreement | 2945 NE 185 ST |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 280C | US-27290 | US-27291 | Lease Agreement | 2961 NE 185 S |
| 280D | US-27292 | US-27293 | Lease Agreement | 17440 SW 29 C |
| 288 | US-58765 | | Photo of house. | |
| 289 | US-36625 | | Photo of house. | 431 NE 210 CIR |
| 290 | US-02182 | | Photo of house. | 8060 NW 155 S |
| 291 | US-58766 | | Photo of house. | 6312NW 201 T |
| 292 | US-03865 | | Photo of house. | 5921 HOLLYWO |
| 293 | US-58764 | | Photo of house. | 90 ALTON ROA |
| 294 | US-58759 | | Photo of house. | 3802 W LAKE E |
| 295 | US-58763 | | Photo of house. | 1188 NW 165 A |
| 296 | US-29719 | US-30250 | BOA wire transfer records. | 1828 NW 140 T |
| 297 | US-03866 | | Photo of Little Haiti Coin Laundry | |
| 298 | US-30559 | US-30561 | Sanfer Sports Cars records of purchase of a Range Rover | 5890 NW 2 AVE |
| 302 | US-31041 | US-31055 | Records from BMW Financial Services re: lease of a BMW 745 Cl | |
| 303 | US-31056 | US-31072 | Records from BMW Financial Services re: lease of a BMW 745LI | |
| 304 | US-31469 | US-31470 | Florida DMV records for a 2004 BMW | |
| 307 | US-32012 | US-32068 | Braman Motors records of a lease of a 2004 BMW 745LI | |
| 310A | US-01247 | | Photo line up of Ali Adam identified by  Gamaliel Souffrant on 07/08/07. | |
| 310B | US-01248 | | Photo line up of Graylin Kelly identified by Gamaliel Souffrant on 07/08/07. | |
| 313A | US-32422 | | Anthony Brantley ID of Garry Souffrant from photo lineup dated 03/22/07 | |
| 313B | US-32423 | | Anthony Brantley ID of Ali Adam from photo lineup dated 03/22/07 | |
| 313C | US-32424 | | Anthony Brantley ID of Graylin Kelly from photo lineup dated 03/22/07 | |
| 313D | US-32425 | | Anthony Brantley ID of Sacha Cameau from photo dated 03/22/07 | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 313E | US-32426 | | Anthony Brantley ID of Leslie Edison Smith from photo dated 03/22/07 | |
| 313F | US-32427 | | Anthony Brantley ID of Yvonne Souffrant from photo dated 03/22/07 | |
| 313G | US-32428 | | Anthony Brantley ID of Fabian Jerome from photo dated 03/22/07. | |
| 313H | US-32429 | | Anthony Brantley ID of Pierre Jerome from photo dated 03/22/07. | |
| 313I | US-32430 | | Anthony Brantley ID of Fabian "Quinn" Johnson from photo dated 03/22/07. | |
| 313J | US-32431 | | Anthony Brantley ID of "Toro" from photo dated 03/22/07. | |
| 322 | US-33034 | US-33055 | Anthony Brantley ID of "WHOO" from photo dated 03/22/07. | |
| 323A | US-33057 | | Checks written by Beverly Linton-Davis to various people | |
| 323B | US-33061 | | Photo line up where Monique Jean identifies Garry Souffrant on 02/25/09 | |
| 323C | US-33059 | | Photo line up where Monique Jean identifies Ali Adam on 02/25/09 | |
| 325 | US-33676 | US-33708 | Photo line up where Monique Jean identifies Greylin Kelly on 02/25/09 | |
| 326 | US-33718 | US-33723 | Numerous checks on Family Bakery, Inc. | |
| 331 | US-35494 | | Wire-transfer records of MIFCU | |
| 332 | US-35495 | | Tricia-Ann Blair, P.A. check dated 6/12/06 for  $38,500 to Ellissa Whitaker. | |
| 333 | US-35496 | thru US-35498, US-45743 | Photo spread, Garry Souffrant id'ed by Chris Hart | |
| 337 | US-35531 | | 3 checks id'ed by Chris Hart | |
| 338 | US-35512 | | Photo spread, Garry Souffrant id'ed by Gabbay. | |
| 339. | US-35532 | US-33538 | 2 business cards of Tricia-Ann Blair and F. Parke | |
| 340 | US-35577 | | Checks to Gabbay | |
| 349A | US-36228 | | Letter from Lathosha Alexander to Ali Adam. | |
| 349B | US-36229 | | Photo spread of Garry Souffrant identified by Ali Adam | |
| 349C | US-58769 | | Photo spread of Neil Souffrant identified by Ali Adam | |
| 351A | US-36340 | | Photo spread of Graylin Kelly identified by Ali Adam | |
| 351B | US-36338 | | Photo spreads id's of Garry Souffrant by Junior Joseph. | |
| 352 | US-36353 | US-36400 | Photo spreads id's of Ali Adam by Junior Joseph. | |
| 360 | US-36715 | US-36720 | Color photos from Lathosha Alexander's photo book | |
| 362 | US-36724 | US-36738 | BMW Financial documents 2003 BMW 745  LI, from Braman Motors | |
| 363 | US-36739 | US-36758 | Folder with Florida DMV records of 1988 Mercedes, bought 03/24/05. | |
| 364 | US-36759 | US-36768 | Folder with Fla. DMV records of Gamaliel's 2001 Land Rover, bought 11/24/04. | |
| 365 | US-36769 | US-36800 | Folder with Fla. DMV records of Gamaliel's 2002 Lexus, bought 11/11/02. | |
| 366 | US-36801 | US-36810 | Folder with Fla. DMV records of Gamaliel's 2002 Mercedes, bought 08/23/04. | |
| | | | Folder with Fla. DMV records of Gamaliel's 2003 Lexus, bought 01/03/03. | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 367 | US-36811 | US-36822 | Folder w/ Fla. DMV records of Gamaliel's 2003 Land Rover, bought 1/6/03. | |
| 368 | US-36823 | US-36833 | Folder with Fla. DMV records of Gamaliel's 2003 Mercedes, bought 04/14/05 from Sanfer. | |
| 369 | US-36834 | US-36850 | Folder with Fla. DMV records of Gamaliel's 2004 Mercedes, bought 04/19/05, from Sanfer. | |
| 370 | US-36851 | US-36869 | Folder with Fla. DMV records of Gamaliel's 2004 Infiniti, bought 03/18/05. | |
| 371 | US-36870 | US-36880 | Folder with Fla. DMV records of Gamaliel's 2006 Lexus, bought 04/18/05. | |
| 372 | US-36881 | US-36890 | Folder with Fla. DMV records of Gamaliel's 2007 Cadillac, bought 03/16/06. | |
| 373 | US-37001 | US-37220 | Folder from BMW Financial Services | |
| 374 | US-37221 | US-37234 | Folder from Ford Credit, re: Yvonne Souffrant's lease of a Land Rover. | |
| 375 | US-37250 | US-37257 | Folder from GMAC Financial, re: Garry Souffrant's 2002 Escalade. | |
| 376 | US-37373 | US-37390 | Folder from Ford Credit, re: 2006 Ford F-350, by Garry, 01/25/06. | |
| 377 | US-37391 | US-37422 | Folder from GMAC Financial, re: Escalade, 03/16/06 | |
| 381 | US-40577 | US-40578 | Photo line up of Graylin Kelly by Magda Dominique. | |
| 383 | US-41586 | US-41614 | FedEx records | |
| 383A | US-41608 | US-41611 | FedEx record | |
| 383B | US-35591 | | UPS shipping document | 2264 SW 117 A |
| 386 | US-43996 | US-44018 | Putman Leasing Co., Inc., records of leasing a 2004 Bentley to PREB | 1248 NW 165 A |
| 387A | US-58778 | | Photo line up where Pierre Jerome identifies Garry Souffrant dated 07/13/06. | |
| 387B | US-58779 | | Photo line up where Pierre Jerome identifies Ali Adam dated 02/15/06. | |
| 388A | US-58757 | | Photo spreads from which Shane Johnson id'ed Ali Adam. | |
| 388B | US-58758 | | Photo spreads from which Shane Johnson id'ed Graylin Kelly. | |
| 395 | US-31464 | US-31468 | Wachovia Bank records | |
| 397 | US-04650 | US-4651 | Certified Florida, Miami-Dade County Traffic Citation, issued to Ali Adam, dated 9/17/2005 | |
| 398 | US-04646 | US-04649 | Certified Florida, Miami-Dade County Traffic Citations, issued to Ali Adam | |
| 399A | US-29906 | US-29908 | Wire transfer record from Horizon Bank to Tricia-Ann Blair, P.A., escrow account dated 06/13/06. | 3802 W LAKES E |

U.S. v. Garry Souffrant, et al.

Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 399B | US-29923 | US-29926 | Wire transfer record from Bank of America account of Tricia-Ann Blair, P.a, escrow account, to JP Morgan Chase Bank | 3802 W LAKES E |
| 399C | US-29930 | US-29931 | Wire transfer record from Bank of America account of Tricia-Ann Blair, P.A., escrow account | 3802 W LAKES E |
| 399D | US-29935 | US-29937 | Wire transfer record from Bank of America | 3802 W LAKES E |
| 399E | US-29938 | US-29941 | Wire transfer record from Bank of America dated 06/20/06 | 3802 W LAKES E |
| 399F | US-45217 | | Bank of America check dated 06/28/06, to Renessa Richardson. | 3802 W LAKES E |
| 400A | US-29994 | US-29997 | Wire transfer record from World Savings Bank to Tricia-Ann Blair, P.A., escrow account, dated 09/25/06, re: James Davis loan. | 18830 NW 11 A |
| 400B | US-29998 | US-30001 | Wire transfer record from Bank of America escrow account of Tricia-Ann Blair, P.A., to MFFCN account of Gamaliel Souffrant, dated 10/10/06, for $180,000. | 18830 NW 11 A |
| 400C | US-30002 | US-30004 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to PREB account, dated 10/10/06, for $30,000. | 18830 NW 11 A |
| 401A | US-30027 | US-30030 | Wire transfer record from Wachovia Bank, to Tricia-Ann Blair, P.A., escrow account, re: Alexander, dated 11/29/06. | 13681 SW 51 ST |
| 401B | US-30035 | US-30039 | Wire transfer record from Tricia-Ann Blair, P.A. escrow account to Lime Financial, dated 12/01/06. | 13681 SW 51 ST |
| 401C | US-30046 | US-30048 | Wire Transfer record from Tricia-Ann Blair, P.A., escrow account, to PREB account, dated 12/01/06, fot $4,000. | 13681 SW 51 ST |
| 401D | US-30049 | US-30051 | Wire transfer record from Tricia-Ann Blair, P.A. escrow account, to PREB account dated 12/06/06, for $56,000. | 13681 SW 51 ST |
| 402A | US-30077 | US-30081 | Wire transfer record from Bank of America to Tricia-Ann Blair, P.A., escrow account, re: Marte, dated 01/22/07 for $516,915. | 16182 SW 15 ST |
| 402B | US-30082 | US-30084 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to A. Septic, Inc., account, dated 01/23/07 for $100,000. | 16182 SW 15 ST |
| 402C | US-30085 | US-30087 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to PREB account, dated 01/23/07, $19,450. | 16182 SW 15 ST |
| 402D | US-44635 | | Bank of America check on Tricia-Ann Blair, P.A. escrow account, to New Century Mortgage, dated 02/22/07 for $5,000. | 16182 SW 15 ST |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 402E | US-44640 | | Bank of America check from Tricia-Ann Blair, P.A., escrow account, to Everhome Mortgage, dated 02/28/07 for $10,807. | 16182 SW 15 S |
| 402F | US-44703 | | Bank of American check on Tricia-Ann Blair, P.A., escrow account, to Alan Raimer, P.A., dated 01/22/07 for $8,750. | 16182 SW 15 S |
| 403A | US-30232 | US-30234 | Wire transfer record from JP Morgan Chase Bank, to Tricia-Ann Blair, P.A., escrow account, ret.Escarment, dated 01/07/08 for $985,000. | 3801 COLLINS A |
| 403B | US-30247 | US-30250 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account, to A. Septic, Inc., account, dated 02/01/08 for $282,975. | 3801 COLLINS A |
| 403C | US-30243 | US-30246 | Wire transfer record from Tricia-Ann Blair to Turnkey Group account, dated 01/09/08 for $300,000. | 3801 COLLINS A |
| 403D | US-30235 | US-30238 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to Equity Max Inc., dated 01/08/08 for $276,000. | 3801 COLLINS A |
| 403E | US-30239 | US-30242 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to PREB account, dated 01/09/08 for $98,000. | 3801 COLLINS A |
| 404A | US-29771 | US-29774 | Wire transfer record from Wachovia Bank, to Tricia-Ann Blair, P.A., escrow account, re: Maycock, dated 11/01/05 for $622,754. | 16711 NW 79 A |
| 404B | US-29782 | US-29786 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account, to George Matthews account, dated 11/16/05 for $200,000. | 1535 SW 112 A |
| 404C | US-29787 | US-29791 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to George Matthews account, dated 11/16/05 for $60,000. | 1535 SW 112 A |
| 404D | US-29801 | US-29804 | Wire transfer record from Tricia-Ann Blair, P.A., escrow account to PREB account, dated 11/23/05 for $10,000. | 16711 NW 79 A |
| 404E | US-45757 | | Banko f America debit advise on Tricia-Ann Blair, P.A. escrow account to Ricardo Miller, dated 11/10/05 for $70,000. | 16711 NW 79 A |
| 405 | US-45398 | | Check written on Tricia-Ann Blair, P.A., escrow account to Rosie Adams for $20,500, dated 07/30/07. | 1741 NW 187 S |
| 406C | US-20542 | | Check #1355 from PREB to Stacey Maycock in the amount of $7,500.00, dated 04/28/05. | (COUNT 2, OVE |
| 406D | US-20548 | | check #1055 from PREB to Stacey Maycock in the amount of $3,000.00 dated, 11/03/05. | (COUNT 2, OVE |
| 406E | US-20549 | | Check #1151 from PREB to Stacey Maycock in the amount of $6,000.00, dated 12/01/05. | (COUNT 2, OVE |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 406F | US-20541 | | Check #11345 from PREB to Stacey Maycock in the amount of $11,300.00 dated 01/21/06. | (COUNT 2, OVE |
| 406G | US-20543 | | Check #1146 from PREB to Stacey Maycock in the amount of $3,200.00 dated 01/21/06. | (COUNT 2, OVE |
| 406H | US-20544 | | Check #1299 from PREB to Stacey Maycock in the amount of $6,500.00 dated 05/06/06. | (COUNT 2, OVE |
| 406I | US-20545 | | Check #1381 from PREB to Stacey Maycock for $7,000.00 dated 07/07/06. | (COUNT 2, OVE |
| 406J | US-40989 | | Check #1024 from Garry and Yvonne Souffrant to Braman Motors for $5,000.00 dated 10/23/05. | (COUNT 2, OVE |
| 406K | US-40990 | | Check #1087 from PREB to Braman Motors for $35,000.00 dated 11/30/05. | (COUNT 2, OVE |
| 406L | US-40991 | | Check #1072 PREB to Braman Motors for $35,000.00 dated 11/19/05. | (COUNT 2, OVE |
| 406M | US-33034 | | Check #4514 from Beverly Linton-Davis, P.A. to PREB for $49,493.52 dated 05/19/04. | (COUNT 2, OVE |
| 406Q | US-44711 | | Check #6559 from Tricia-Ann Blair, P.A. to Eric Solenstein for $140,000.00 dated 05/25/06. | 2264 SW 117 AV |
| 407A | US-58453 | US-58470 | Certified copy of 2001 Form 1040 of Garry Souffrant and Yvonne Souffrant | |
| 407B | US-58626 | US-58634 | Certified copy of 2002 Form 1040 of Garry Souffrant and Yvonne Souffrant | |
| 407C | US-58635 | US-58640 | Certified copy of 2003 Form 1040 of Garry Souffrant and Yvonne Souffrant | |
| 407D | US-58641 | US-58654 | Certified copy of 2004 Form 1040 of Garry Souffrant and Yvonne Souffrant | |
| 407E | US-58574 | | Certification of Lack of Record for 2006, 2007, and 2008 Forms 1040 of Garry Souffrant | |
| 407F | US-58575 | | Certification of Lack of Record for 2006, 2007, and 2008 Forms 1040 of Yvonne Souffrant | |
| 408A | US-58498 | US-58507 | Certified copy of 2001 Form 1040 of Gamaliel Souffrant | |
| 408B | US-58508 | US-58520 | Certified copy of 2002 Form 1040 of Gamaliel Souffrant | |
| 408C | US-58624 | US-58625 | Certified copy of Account Transcript for 2003 Form 1040 of Gamaliel Souffrant | |
| 408D | US-58521 | US-58526 | Certified copy of 2004 Form 1040 of Gamaliel Souffrant | |
| 408E | US-58527 | US-58532 | Certified copy of 2005 Form 1040 of Gamaliel Souffrant | |
| 408F | US-58587 | US-58592 | Certified copy of Tax Return Transcript for 2006 Form 1040 of Gamaliel Souffrant | |
| 408G | US-58586 | | Certification of Lack of Record for 2007 and 2008 Forms 1040 of Gamaliel Souffrant | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 413A | US-29942 | US-29945 | Wire transfer from HSBC to Tricia-Ann Blair, P.A. for $427,371.73 dated 07/20/06 | 2961 NW 185 S |
| 413B | US-29958 | US-29961 | Wire tansfer from Tricia-Ann Blair, P.A. to Washington Mutual Bank for $294,002.23 dated 07/26/06 | 2961 NW 185 S |
| 413C | US-45232 | | Check #6840 Tricia-Ann Blair, P.A. escrow account to World Savings Bank for $58,308.02 dated 07/26/06 | 2961 NW 185 S |
| 414A | US-29903 | US-29905 | Wire transfer from JP Morgan Chase (Provident Funding) to Tricia-Ann Blair, P.A. for $439,406.15 dated 06/12/06 | 2264 SW 117 A |
| 414B | US-45728 | | Check #6614 Tricia-ann Blair, P.A. escrow account to PREB for $47,000.00 dated 06/12/06. | 2264 SW 117 A |
| 414C | US-45207 | | Check #6615 Tricia-Ann Blair, P.A., escrow account to Rebecca Souffrant for $10,000.00 dated 06/12/06. | 2264 SW 117 A |
| 414D | US-45209 | | Check #6616 Tricia-ann Blair, P.A. escrow account to Gamaliel Souffrant dated 06/12/06. | 2264 SW 117 A |
| 414E | US-45203 | | Check #6617 Tricia-Ann Blair, P.A. escrow account to Showtime Transportation, Inc. for $38,500.00 dated 06/12/06. | 2264 SW 117 A |
| 414F | US-45204 | | Check #6618 Tricia-Ann Blair, P.A. escrow account to Elissa Whitaker for $38,500.00 dated 06/12/06. | 2264 SW 117 A |
| 414G | US-45197 | | Check #6604 Tricia-Ann Blair, P.A. escrow account to Lathosha Alexander for $8,000.00 dated 06/12/06. | 2264 SW 117 A |
| 414H | US-45198 | | Check #6606 Tricia-ann Blair, P.A. escrow account to Jevon Joseph for $5,000.00 dated 06/12/06. | 2264 SW 117 A |
| 414I | US-45199 | | Check #6619 Tricia-Ann Blair P.A. escrow account to Bank of America for $2,000.00 dated 06/12/06. | 2264 SW 117 A |
| 414K | US-45212 | | Check #6715 Tricia-Ann Blair, P.A. escrow account to Steve Montgomery for $19,000.00 dated 06/15/06. | 2264 SW 117 A |
| 414L | US-44582 | | Check #6716 Tricia-Ann Blair, P.A. escrow account to Laterica Griffin for $20,000.00 dated 06/26/06. | 2264 SW 117 A |
| 414M | US-45226 | | Check #6774 Tricia-Ann Blair P.A. escrow account to County Wide Home Loan for $15,000.00 dated 06/28/06 | 2264 SW 117 A |
| 415A | US-29832 | US-29835 | Wire transfer from colonial Bank (Country Trust Mortgage Bankers) to Tricia-Ann Blair, P.A. for $395,008.50 | 1248 NW 165 A |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 415B | US-44999 | | Check 5872 Tricia-Ann Blair, P.A. to Margarita Hernandez for rent for the Hideout | 1248 NW 165 A |
| 415C | US-45003 | | Nightclub for $5,700.00 dated 02/08/06. | 1248 NW 165 A |
| | | | Check #58003 Tricia-Ann Blair, P.A. to Divine Design Landscape for $30,000.00 dated 02/09/06. | |
| 415D | US-29844 | US-29846 | Wire transfer from Tricia-Ann Blair P.A. to PREB for $25,000.00 dated 02/10/06. | 1248 NW 165 A |
| 415E | US-45544 | | Check #5877 Tricia-Ann Blair, P.A. to Tania Jean for $7,891.95 dated 02/10/06. | 1248 NW 165 A |
| 415F | US-45734 | | Check #5878 Tricia-Ann Blair, P.A. to PREB for $40,000.00 dated 02/13/06. | 1248 NW 165 A |
| 415G | US-45000 | | Check #5880 Tricia-Ann Blair, P.A. to Renessa Richardson for $7,500.00 dated 02/13/06. | 1248 NW 165 A |
| 415H | US-45733 | | Check #5882 Tricia-Ann Blair, P.A. to Alarm Crarters for $50,000.00 dated 02/13/06. | 1248 NW 165 A |
| 415I | US-45732 | | Check #5883 Tricia-Ann Blair, P.A. to Erik Solenstein for $50,000.00 dated 02/13/06. | 1248 NW 165 A |
| 415J | US-45001 | | Check #5884 Tricia-Ann Blair, P.A. to Nathasha Grinsley for $2,500.00 dated 02/13/06. | 1248 NW 165 A |
| 415K | US-45002 | | Check 5886 Tricia-Ann Blair, P.A. to Dwayne Richardson for $17,700.00 dated 02/13/06 | 1248 NW 165 A |
| 415L | US-29847 | US-29849 | Wire transfer from Tricia-Ann Blair, P.A. to PREB for $8,658.61 dated 02/23/06. | 1248 NW 165 A |
| 415M | US-29850 | US-29852 | Wire transfer from Tricia-Ann Blair, P.A. to PREB for $9,980.00 dated 02/24/06. | 1248 NW 165 A |
| 416 | US-29954 | US-29957 | Wire transfer from Tricia-Ann Blair, P.A. to Gamallel Souffrant for $190,708.19 dated 08/11/06. | 1248 NW 165 A |
| 417 | US-12247 | | Photo line up where Stacey Maycock identifies Gamallel Souffrant dated 05/18/08 | |
| 418 | US-40642 | | Advice of rights form (FS-395) of Yvonne Souffrant 05/15/09 | |
| 419A | US-58391 | | Photo line up of ail Adam identified by Yvonne Souffrant | |
| 419B | US-58392 | | Photo line up of Graylin Kelly identified by Yvonne Souffrant. | |
| 419C | US-58393 | | Photo line up of Victor Joseph identified by Yvonne Souffrant | |
| 419D | US-58394 | | Photo line up of Beverly Linton-Davis Yvonne Souffrant | |
| 419E | US-58395 | | Photo line up of Yasmin Pottinger identified by Yvonne Souffrant | |
| 419F | US-58396 | | Photograph of Ricardo Miller identified by Yvonne Souffrant | |
| 421 | US-20913 | | Photo Line up | |
| 422 | | | Summary of FPL records sorted by addresses | |
| 423A | | | Photo line up where Jevon Joseph identifies All Adam | |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADD |
|---|---|---|---|---|
| 423B | | | Photo of Lathosha Alexander identified by Jevon Joseph | |
| 423C | | | Photo line up where Jevon Joseph identifies Sacha Cameau | |
| 424 | | | List of Tricia-Ann Blair exhibits admitted into evidence | |
| 425 | | | Summary of Tax Return Information | |
| 426 | | | Summary of Loan Payments | |
| 427 | | | Summary of Account Numbers | |
| 428 | | | Summary of PREB & Garry and Yvonne Souffrant cash deposits | |
| 429 | | | Summary of Gamaliel Souffrant's MFFCU checking account | |
| 430 | | | Wire Transfers records of Gamaliel Souffrant's | |
| 431 | US-38992 | | Sanfer Sports Cars Inc check #1050 payable to Gamaliel Souffrant for $56,087.10 dated 7/27/06 | |
| 432 | US-38915 | | Gamaliel Souffrant's check#2041 payable to Sanfer Sports Car for $8,000 re: Bentley | |
| 433 | US-38985 | | Gamaliel Souffrant's check#2197 payable to Braman Motors for $30,000 re: Phantom '05 | |
| 434 | US-40983 | US-41034 | Braman Motors records re: 2004 Phantom | |
| 435 | US-41035 | US-41082 | Braman Motors records re: 2005 Phantom | |
| 436 | | | Vehicle Registration Analysis 2002-2008 | |
| 437 | | | MFC Mortgage Inc. of Florida loan records re: 146 Carlisle Court, Kissimmee, Fl | 146 CARLISLE C |
| 438 | | | List of exhibits for S/A Keyes | |
| 439A | | | S-Corporation Income Tax Return, Form 1120S, for PREB 2002 | |
| 439B | | | S-Corporation Income Tax Return, Form 1120S, for PREB 2003 | |
| 439C | | | S-Corporation Income Tax Return, Form 1120S, for PREB 2004 | |
| 440 | | | Federal Grand Jury Subpoena dated 10/15/07 | |
| 441 | | | Photos of watches found at Garry Soffrant's house during execution of search warrant | |
| 442 | | | Grand Jury subpoenas to Custodian of Records PREB | |
| 443 | . | | Copies of checks paying loan on 16711 NW 79th Avenue, Miami Lakes, Fl | 16711 NW 79TH |
| 444 | | | Yvonne Souffrant's loan on 16711 NW 79th Avenue, Miami Lakes, Fl; loan #17051483 | 16711 NW 79TH |
| 445 | | | Yvonne Souffrant's purchase of 2965 NE 185th Street, Unit #1413, Aventura, Fl | 2965 NE 185TH S |
| 446 | | | Records from Florida SunBreak re: Ali Adam | FL |

U.S. v. Garry Souffrant, et. al.
Government Exhibit List

| EXHIBIT NO. | BATES START | BATES END | DESCRIPTION | PROPERTY ADDI |
|---|---|---|---|---|
| 447 | | | PREB check to Florida SunBreak for South Beach apartment of Ali Adam | |
| 448 | | | Fingerprint card of Garry Souffrant dated 5/15/09 | |
| 449 | | | Copy of Garry Souffrant's Florida driver license | |
| 450 | | | Form signed by Garry Soufrant, dated 5/15/09 | |
| 453 | US-19792 | | Ira Kahn Letter dated 8/28/09 | |
| 454 | US-19784 | | Ira Kahn Letter dated 8/28/09 | |
| 455 | | | Check #7637 dated 7/30/07 from Tricia-Ann Blair escrow account to Rosie Adam | |
| 456 | | | Photo lineup where Rosie Adam identifies Garry Souffrant | |
| 457 | | | Settlement Statement for 1741 NW 187 Street, Miami, Fl | 1741 NW 187 St |